Kenneth M. KRASE, as Special Administrator for the Estate of Donald Krase, Plaintiff,

v.

LIFE INSURANCE COMPANY OF NORTH AMERICA and Océ–USA Holdings, Inc., Defendants.

No. 11 C 7659.

United States District Court, N.D. Illinois, Eastern Division.

July 18, 2013.

Marie E. Casciari, Richard Yao–Yuan Hu, Daley, Debofsky & Bryant, Chicago, IL, for Plaintiff.

Edna Sybil Kersting, Jason Michael Kuzniar, Courtney Olivia Wylie, Wilson, Elser, Moskowitz, Edelman & Dicker, LLP, James Vincent Garvey, Benjamin Allen Hartsock, Patrick Williamson Spangler, Vedder Price P.C., Chicago, IL, for Defendants.

### *MEMORANDUM OPINION*

JOHN F. GRADY, District Judge.

Before the court is the motion to compel of plaintiff Kenneth M. Krase as Special Administrator for the Estate of Donald Krase ("Krase"). For the reasons explained below, we grant Krase's motion.

### *BACKGROUND*

We will assume that the reader is familiar with our opinion in *Krase v. Life Ins. Co. of North America,* No. 11 C 7659, 2012 WL 4483506 (N.D.Ill. Sept. 27, 2012),

which discussed Krase's allegations in detail. But a brief recap will be helpful to understand the parties' current dispute. Donald Krase filed this lawsuit on behalf of his deceased wife, Sandra Hansen–Krase, pursuant to the Employee Retirement Income Security Act of 1974 ("ERISA").[1] Hansen–Krase was employed by Océ–USA Holdings, Inc. ("Océ") and, through her employment, was covered by a life insurance policy underwritten by defendant Life Insurance Company of North America ("LINA"). Krase alleges that Océ and LINA breached their obligation to notify Hansen–Krase that she was entitled to certain benefits and rights under the policy.[2] The lack of notice caused Hansen–Krase's coverage to lapse before her death from pancreatic cancer in April 2009, which was the basis for Océ's and LINA's decision to deny Krase's claim for benefits. In this lawsuit, Krase seeks to recover the benefits that he would have received as Hansen–Krase's beneficiary had the defendants provided the required notice. *See* 29 U.S.C. § 1132(a)(1)(B).

## DISCUSSION

■ Krase has moved to compel LINA to produce four documents that LINA has withheld on grounds of attorney-client privilege, arguing that the documents fall within the "fiduciary exception" to the privilege. "Under that exception, a fiduciary of an ERISA plan 'must make available to the beneficiary, upon request, any communications with an attorney that are intended to assist in the administration of the plan.'" *Bland v. Fiatallis N. Amer. Inc.*, 401 F.3d 779, 787 (7th Cir.2005). The exception does not apply to "[d]ecisions relating to the plan's amendment or termination," which are "not fiduciary decisions." *Id.* at 788.

### A. Whether the Fiduciary Exception Applies to Krase's Claim for Wrongful Denial of Benefits

■ LINA argues that the fiduciary exception does not apply because we dismissed Krase's § 1132(a)(3) claim for breach of fiduciary duty. (*See* LINA's Resp. at 6.) In *Bland*, the Court questioned whether the fiduciary exception was available because the plaintiffs had voluntarily dismissed their claims for breach of fiduciary duty with prejudice. *See Bland*, 401 F.3d at 787 ("Initially, it is questionable whether the fiduciary exception is even applicable, since the plaintiffs voluntarily dismissed their breach of fiduciary duty claim with prejudice, and thus should perhaps not get the benefit of the exception."). The Court's brief aside is pure dicta: it went on to hold that the exception did not apply because the attorney's advice related to a plan amendment and not to plan administration. *Id.* at 787–88. LINA has not cited, nor are we aware of, any case holding that the fiduciary exception is unavailable in a case for wrongful denial of benefits against an ERISA fiduciary. Moreover, unlike the plaintiffs in *Bland*, Krase did not voluntarily abandon his § 1132(a)(3) claim. We dismissed that claim because we concluded that relief was available under 29 U.S.C. § 1132(a)(1)(B). *See Krase*, 2012 WL 4483506, *2; *see also Mondry v. American Family Mut. Ins. Co.*, 557 F.3d 781, 805 (7th Cir.2009) ("[A] majority of the circuits are of the view that if relief is available to a plan participant under subsection (a)(1)(B), then that relief is *un* available under subsection (a)(3)."). At the same time, we said that Krase could pursue the same theory underlying his § 1132(a)(3) claim—namely, that LINA wrongfully failed to notify Hansen–Krase of certain policy provisions/benefits—un-

---

1. Donald Krase died after filing this lawsuit and Kenneth M. Krase, as special administrator for his estate, was substituted as plaintiff.

2. Krase has since settled with Océ.

der § 1132(a)(1)(B). *See Krase*, 2012 WL 4483506, *3; *see also Zuckerman v. United. of Omaha Life Ins. Co.*, No. 09–CV– 4819, 2010 WL 2927694, *8 (N.D.Ill. July 21, 2010) ("Dismissal of [the plaintiff's subsection (a)(3) claim] does not foreclose Plaintiff from pursuing the theory that APP's misrepresentation prevented her from filing a timely claim for benefits (and that consequently a denial of LTD benefits on that basis was wrong)."). We do not believe that the fiduciary exception should depend on the label applied to the plaintiff's claim. We conclude that the fiduciary exception is available, provided that Krase can satisfy its prerequisites.

## B. Whether LINA is an ERISA Fiduciary

 A party with discretion to grant or deny benefits is a fiduciary under ERISA. *See Wachtel v. Health Net, Inc.*, 482 F.3d 225, 229–30 (3d Cir.2007) (holding that an insurance company was an ERISA fiduciary because it had "discretion to determine claims covered by its policies") (citing *Aetna Health Inc. v. Davila*, 542 U.S. 200, 220, 124 S.Ct. 2488, 159 L.Ed.2d 312 (2004)); *see also Stephan v. Unum Life Ins. Co. of Amer.*, 697 F.3d 917, 932 (9th Cir.2012) (similar). LINA baldly states that it lacks such discretion, (*see* LINA Resp. at 6), but it does not cite any evidence or authority supporting its assertion. The insurance policy states that the "Plan Administrator" (presumably Océ) "has appointed [LINA] as the named fiduciary for deciding claims for benefits under the Plan, and for deciding any appeals of denied claims." (Policy Number FLX 0961910, attached as Ex. A to Compl., at

40.) LINA admits that it denied Krase's appeal of Océ's decision denying Krase's claim for benefits. (*See* Am. Answer ¶ 20.) Indeed, LINA's in-house counsel concluded that Océ had overstepped its authority by deciding Krase's claim in the first instance. (*See* Email from M. Grimes to B. Miller et al., dated Aug. 3, 2011, ¶ 3.) We conclude that LINA is an ERISA fiduciary.

## C. Whether the Legal Advice Concerned Plan Administration

We have reviewed *in camera* the documents that LINA has withheld and conclude that they relate to plan administration. *See Bland*, 401 F.3d at 787. LINA argues that "the majority of the advice concerns LINA's relationship with Océ as opposed to Plaintiffs' claim for benefits." (LINA's Resp. at 7.) We disagree. Nearly all of the advice provided by LINA's inhouse counsel relates specifically to Krase's "Appeal Letter." (*See* Email from M. Grimes to B. Miller et al., dated Aug. 3, 2011, ¶¶ 1, 4–9.) The letter does discuss Océ, but those statements are also couched in terms of Krase's claim: LINA's attorney disputed Océ's interpretation of the plan and its authority to "self-adjudicate" Krase's claim. (*See id.* at ¶¶ 2–3.) These are questions of plan administration—is Krase entitled to coverage, and who decides?—not plan "adoption, modification, or termination." *Wachtel*, 482 F.3d at 233; *see also Bland*, 401 F.3d at 788.[3]

## D. Whether the Fiduciary Exception Applies to Insurers

There is a split of authority about whether the fiduciary exception applies

---

**3.** Also, by ignoring Krase's argument that the advice was not provided with a view towards eventual litigation (*see* Krase Mot. at 5–6), LINA effectively concedes the point. *See Lewis v. UNUM Corp. Severance Plan*, 203 F.R.D. 615, 620 (D.Kan.2001) ("Because denying benefits to a beneficiary is as much a part of

the administration of a plan as conferring benefits to a beneficiary, the prospect of post-decisional litigation against the plan is an insufficient basis for gainsaying the fiduciary exception to the attorney-client privilege."); *Geissal v. Moore Medical Corp.*, 192 F.R.D. 620, 625 (E.D.Mo.2000) (similar).

when an insurance company, acting as an ERISA fiduciary, asserts the attorney-client privilege. LINA relies on the Third Circuit's decision in *Wachtel v. Health Net, Inc.*, 482 F.3d 225 (3d Cir.2007), which held that the fiduciary exception does not apply to insurers. The *Wachtel* court identified two commonly-cited rationales for the exception drawn from trust law: (1) the trust beneficiary, and not the trustee, is the attorney's "real" client; and (2) the trustee has a duty to disclose information to beneficiaries that trumps the attorney-client privilege. *Id.* at 232; *see also id.* at 233 ("[F]iduciary duties under ERISA 'draw much of their content from the law of trusts, the law that governed most benefit plans before ERISA's enactment.'") (quoting *Varity Corp. v. Howe*, 516 U.S. 489, 116 S.Ct. 1065, 134 L.Ed.2d 130 (1996)). The court concluded that the first rationale did not apply to insurers because they do not manage trust assets. *Id.* at 234. They pay benefits, and pay for legal advice, from their own assets. *Id.* According to the court, this also undermined the second rationale as applied to insurers. ERISA does not require insurers to hold their assets in trust. *Id.* at 236; *see also* 29 U.S.C. 1103(b)(a) & (b) (providing that plan assets must be held in trust, but creating an exception for insurance policies and the insurer's own assets). So, the court reasoned, there was "no reason to impose trustee-like disclosure obligations upon an entity excepted from ERISA's analogy to trust." *Id.* at 236. The court also concluded that the need for the privilege was strong because "the fiduciary obligations of insurers who contract with ERISA plans are not well-settled at law." *Id.* at 237. Given this uncertainty, applying the fiduciary exception could have a chilling effect on attorney-client relationships and could cause insurers to "cease providing insurance for benefit plans altogether." *Id.*

Krase relies on the Ninth Circuit's decision in *Stephan v. Unum Life Ins. Co. of Amer.*, 697 F.3d 917 (9th Cir.2012), which rejected *Wachtel* and observed that district courts had uniformly done the same. *Id.* at 931 n. 6 ("Every district court that has considered the question since … has rejected *Wachtel*'s approach and held that the fiduciary exemption does apply to insurance companies."); *see also Smith v. Jefferson Pilot Financial Ins. Co.*, 245 F.R.D. 45, 49–53 (D.Mass.2007) (analyzing and disputing each step of the *Wachtel* court's analysis). The *Stephan* court focused primarily on the ERISA fiduciary's duty "to disclose all information regarding plan administration." *Id.* at 931; *see* 29 C.F.R. § 2560.503–1(h)(2)(iii) (to ensure a "full and fair review," the beneficiary is entitled to "all documents, records, and other information relevant to the claimant's claim for benefits"). "Neither the statute nor the regulations provide any reason why the disclosure of information is any less important where an insurer, rather than a trustee or other ERISA fiduciary, is the decisionmaker." *Id.* at 932; *see also Klein v. Northwestern Mut. Life Ins. Co.*, 806 F.Supp.2d 1120, 1130 (S.D.Cal. 2011) ("[T]here is no reason to assume that Congress intended to exempt insurance companies from the disclosure obligations of ERISA simply because it exempted them from the requirement to hold plan assets in trust."). Likewise, the court concluded that "the obligation that an ERISA fiduciary act in the interest of the plan beneficiary does not differ depending on whether that fiduciary is a trustee or an insurer." *Id.*

■ We agree with the reasoning in *Stephan*, *Smith*, and *Klein* and conclude that the fiduciary exception applies to insurers in ERISA cases. The *Wachtel* court relied heavily on the fact that insurers pay benefits from their own assets, and

not from assets held in trust for beneficiaries. But all ERISA fiduciaries are subject to the same disclosure obligations. *See Stephan*, 697 F.3d at 931 ("The duty of an ERISA fiduciary to disclose all information regarding plan administration applies equally to insurance companies as to trustees."); *Smith*, 245 F.R.D. at 51 ("[T]he *Wachtel* court pointed to nothing in the statute or in its implementing regulations relating to disclosure that would exempt insurance companies from any of ERISA's disclosure requirements or otherwise distinguishes between types of fiduciaries for purposes of disclosure."). And all ERISA fiduciaries must "discharge [their] duties with respect to a plan solely in the interest of the participants and beneficiaries." 29 U.S.C.A. § 1104. So, the substantive duties that are most relevant to the fiduciary-exception apply equally to insurance companies and other ERISA fiduciaries. We think that this weighs more heavily in the balance than an insurance company's control over its own assets. *Cf. Varity*, 516 U.S. at 497 ("[W]e believe that the law of trusts often will inform, but will not necessarily determine the outcome of, an effort to interpret ERISA's fiduciary duties."). Also, we agree with the court in *Smith* that the *Wachtel* court overstated the potential risks of applying the fiduciary exception to insurers in ERISA cases:

> Knowing that the fiduciary exception will apply to an insurer's communications with counsel will give the insurer as much certainty as a holding to the contrary. In addition, there is nothing in the record before this court to indicate that the insurance company will run away from the business of providing coverage under ERISA plans because it must disclose information concerning how it reached benefit decisions.

*Smith*, 245 F.R.D. at 53. As we discussed earlier in this opinion, the fiduciary exception does not eliminate the attorney-client privilege entirely. It applies only to advice regarding plan administration and must give way after the insurer's and the beneficiary's interests have diverged. *See Wachtel*, 482 F.3d at 233–34. We believe that the exception is sufficiently clear and circumscribed to ameliorate the chilling effect that concerned the *Wachtel* court.

## CONCLUSION

Krase's motion to compel [53] is granted. LINA is ordered to turn over the documents identified on its privilege log to Krase by July 22, 2013.